# United States Bankruptcy Court
# Northern District of Illinois

## Voluntary Petition

| Debtor | Joint Debtor |
|---|---|
| Name of Debtor (if individual, enter Last, First, Middle): **Magil Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): **36 - 3873754** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State): **500 Oakwood Road, Lake Zurich, IL** ZIP CODE **60047** | Street Address of Joint Debtor (No. & Street, City, and State): ZIP CODE |
| County of Residence or of the Principal Place of Business: **Lake** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |

Location of Principal Assets of Business Debtor (if different from street address above):
**500 OakWood Road**
**Lake Zurich, IL**
ZIP CODE **60047**

**Type of Debtor**
(Form of Organization)
(Check **one** box.)

- ☐ Individual (includes Joint Debtors) *See Exhibit D on page 2 of this form.*
- ☑ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) ____________

**Nature of Business**
(Check **one** box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☑ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check **one** box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."
- ☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ☑ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

**Check one box:**

- ☑ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**

- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 ( *amount subject to adjustment on 4/01/13 and every three years thereafter* ).

**Check all applicable boxes**

- ☐ A plan is being filed with this petition
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Magil Corp.** | |
|---|---|---|
| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
| Location Where Filed: **NONE** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |
| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
| Name of Debtor:<br>**500 Oakwood LLC** | Case Number:<br>**10-34821** | Date Filed:<br>**8/3/2010** |
| District:<br>**Northern District of Illinois** | Relationship:<br>**Affiliate** | Judge:<br>**John H. Squires** |

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

❑ Exhibit A is attached and made a part of this petition.

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X **Not Applicable**

Signature of Attorney for Debtor(s) Date

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

❑ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

❑ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

❑ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**

(Check any applicable box)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

❑ There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.

❑ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**

(Check all applicable boxes.)

❑ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).

(Name of landlord that obtained judgment)

(Address of landlord)

❑ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

❑ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

❑ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

**Voluntary Petition**
*(This page must be completed and filed in every case)*

Name of Debtor(s):
**Magil Corp.**

## Signatures

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **Not Applicable**
Signature of Debtor

X **Not Applicable**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

❑ I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.

❑ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X **Not Applicable**
(Signature of Foreign Representative)

(Printed Name of Foreign Representative)

Date

**Signature of Attorney**

X **/s/ William J. Factor**
Signature of Attorney for Debtor(s)

**William J. Factor Bar No. 6205675**
Printed Name of Attorney for Debtor(s) / Bar No.

**The Law Office of William J. Factor, Ltd**
Firm Name

**1363 Shermer Road Suite 224**

Address

**Northbrook, IL 60062**

**847-239-7248** **847-574-8233**
Telephone Number

**8/3/2010**

Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **s/ Gilbert Voisin**
Signature of Authorized Individual

**Gilbert Voisin**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**8/3/2010**
Date

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

**Not Applicable**
Printed Name and title, if any, of Bankruptcy Petition Preparer

Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

Address

X **Not Applicable**

Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

B4 (Official Form 4) (12/07)

**United States Bankruptcy Court**
**Northern District of Illinois**

In re **Magil Corp.**, Debtor

Case No. ______

Chapter **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, gov-ernment contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5) *Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **GPM**<br>**Attn: Ted Godek**<br>**1199 Flex Court**<br>**Lake Zurich, IL 60047** | | | | **$137,730.20** |
| **Prudhomme**<br>**Attn: Aude Prudhomme**<br>**38 Rue Charles De Gaulle**<br>**94140 Alfortville, Paris France** | | | | **$119,080.64** |
| **Mecc Alte**<br>**Attn: Patrick McKey**<br>**161 N. Clark Street**<br>**Suite 4300**<br>**Chicago, IL 60601** | | | | **$96,600.00** |
| **Zuckerman**<br>**100 E. Pratt Street**<br>**Suite 2440**<br>**Baltimore, MD 21202** | | | | **$83,732.00** |
| **Citibank**<br>**Attn: G. Stevens, VP**<br>**P.O. Box 6077**<br>**Sioux Falls, SD 57117** | | | | **$60,759.58** |
| **500 Oakwood LLC**<br>**Attn: Gilbert Voisin**<br>**500 Oakwood Road**<br>**Lake Zurich, IL 60047** | | | | **$60,000.00** |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Magil Corp.**, Debtor

Case No. ______

Chapter **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5) *Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Baldor Electric<br>Attn: David Weber<br>4 Sammons Court<br>Bolingbrook, IL 60440** | | | | **$33,023.18** |
| **Warner<br>Attn: Claudie Goutte<br>BP 20095<br>Sain Barthelemy D'Anjou<br>France F49182** | | | | **$23,906.40** |
| **CIT Technology<br>21146 Network Place<br>Chicago, IL 60673** | | | | **$23,000.00** |
| **Kuper<br>Attn: Marcel Kuper<br>500 West Palatine Road<br>Suite 104<br>Wheeling, IL 60090** | | | | **$19,602.39** |
| **Business Control<br>Attn: Tim Swiontek<br>1853 Hicks Road<br>Rolling Meadows, IL 60008** | | | | **$17,746.25** |
| **Northern Tool<br>Attn: Shari Parker<br>2050 Airtech Road<br>Fairbault, MN 55021** | | | | **$17,430.00** |

**B4 (Official Form 4) (12/07)4 -Cont.**

In re **Magil Corp.**, Debtor

Case No.

Chapter **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Honeywell<br>Attn: David Anderson<br>12484 Collection Center Drive<br>Chicago, IL 60693** | | | | **$16,455.36** |
| **Bearing Brokers<br>Attn: John<br>1010 Commerce Drive<br>Lake Zurich, IL 60047** | | | | **$15,565.67** |
| **Dominion Retail<br>P.O. Box 298<br>Pittsburgh, PA 15230** | | | | **$14,606.64** |
| **Laser Technologies<br>2400 Commerce Drive<br>Libertyville, IL 60048** | | | | **$12,986.42** |
| **Elmo<br>Attn: Giovanni Crucitti<br>Viale Certosa 8/B<br>27100 Pavia<br>Italy** | | | | **$9,405.10** |
| **Leeson<br>2100 Washington Street<br>Graffon, WI 53024** | | | | **$9,019.91** |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Magil Corp.**, Debtor

Case No. ______

Chapter **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, gov-ernment contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5) *Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Harris Bank Leasing<br>P.O. Box 790448<br>St. Louis, MO 63179-0448** | | | | **$8,604.77** |
| **WEG<br>c/o Jack R. Creel<br>P.O. Box 801083<br>Houston, TX 72280** | | | | **$7,598.50** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Gilbert Voisin, President of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **8/3/2010**

Signature: **s/ Gilbert Voisin**

**Gilbert Voisin ,President**
(Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**Magil Corporation**
**Balance Sheet**
**02/28/10**

## Assets

| | |
|---|---|
| **Current Assets** | |
| Cash In Bank | ($20,733) |
| Deposits | 23,978 |
| Adv. Receivable - Officer | (5,027) |
| Accounts Receivable | 362,997 |
| Prepaid Expenses | 63,169 |
| Inventory | 1,166,399 |
| **Total Current Assets** | $1,590,784 |
| **Fixed Assets** | |
| Furniture & Fixtures | $203,111 |
| Machinery & Equipment | 872,860 |
| Trade Show Equipment | 49,251 |
| Vehicles | 180,304 |
| Leasehold Improvements | 31,187 |
| Accumulated Depreciation | (593,638) |
| **Net Fixed Assets** | $743,076 |
| **Total Assets** | $2,333,859 |

**Magil Corporation**
**Balance Sheet**
**02/28/10**

## Liabilities and Equity

| | |
|---|---|
| **Current Liabilites** | |
| Accounts Payable | $748,331 |
| Due To Centrel | 2,111 |
| Accrued Expenses Payable | 56,091 |
| Accrued Payroll | 8,282 |
| Accrued Payroll Taxes | 911 |
| Deferred Inome Taxes | 223,193 |
| Notes Payable - Gilbert Voisin | 107,500 |
| Cur. Portion Note Payable - Harris | 257,337 |
| Current Portion Notes Payable - Autos | 6,241 |
| Current Portion Note Payable Press Brake | 11,986 |
| Current Portion Notes Payable - Hass | 45,173 |
| Current Portion Notes Payable - Wiring Dept | 9,364 |
| Current Portion Note Payable - Band Saw | 5,748 |
| **Total Current Liabilities** | $1,482,267 |
| **Long Term Liabilities** | |
| Note Payable - Harris | 551,072 |
| Less: Cur. Portion Note Payable | (257,337) |
| Notes Payable Autos | 19,218 |
| Less: Current Portion Notes Payable | (6,241) |
| Note Payable Press Brake | 33,843 |
| Less: Current Portion Notes Payable | (11,986) |
| Notes Payable - Hass | 109,283 |
| Less: Current Portion Notes Payable | (45,173) |
| Notes Payable - Wiring Dept | 25,588 |
| Less: Current Portion Notes Payable | (9,364) |
| Note Payable - Band Saw | 9,891 |
| Less: Current Portion Notes Payable | (5,748) |
| **Total Long Term Liabilities** | $413,047 |
| **Stockhholders Equity** | |
| Common Stock | $5,000 |
| Additional Paid in Capital | 282 |
| Retained Earnings | 433,264 |
| **Total Stockholders Equity** | $438,545 |
| **Total Liabilities and Stockholders Equity** | $2,333,859 |

Magil Corporation
Income Statement
For the Twelve Months Ending February 28, 2010

|  | Current | % | Year to Date | % |
|---|---|---|---|---|
| **Income** | | | | |
| Sales | $125,694.00 | 96.93% | $2,285,418.85 | 97.21% |
| Returns & Allowances | 0.00 | 0.00% | (15,525.00) | -0.66% |
| Delivery Fee Revenue | 3,974.64 | 3.07% | 62,231.57 | 2.65% |
| Interest Income | 0.00 | 0.00% | 15.98 | 0.00% |
| Commission Income | 0.00 | 0.00% | 18,804.03 | 0.80% |
| **Total Income** | **$129,668.64** | **100.00%** | **$2,350,945.43** | **100.00%** |
| **Cost of Goods Sold** | | | | |
| Purchases | $78,556.06 | 60.58% | $1,288,600.06 | 54.81% |
| Inventory Adjustment Expense | (16,803.08) | -12.96% | (70,902.20) | -3.02% |
| Sales Representative Commission | 0.00 | 0.00% | (9,364.35) | -0.40% |
| Unabsorbed Factory Labor | 17,445.69 | 13.45% | 287,041.18 | 12.21% |
| Factory Subcontract | (175.00) | -0.13% | 2,070.88 | 0.09% |
| Factory Overhead | 0.00 | 0.00% | 25.00 | 0.00% |
| Production Scrap | 0.00 | 0.00% | (5,437.96) | -0.23% |
| Factory Payroll Taxes | 1,977.91 | 1.53% | 23,748.55 | 1.01% |
| Tooling | 49.20 | 0.04% | 12,456.35 | 0.53% |
| Inventory Modification Expense | 0.00 | 0.00% | 665.00 | 0.03% |
| Freight | 6,988.89 | 5.39% | 72,989.41 | 3.10% |
| Brokerage Fees | 0.00 | 0.00% | 4,455.52 | 0.19% |
| Warehouse Expense | 480.36 | 0.37% | 13,582.98 | 0.58% |
| Warranty Expense | 14,210.10 | 10.96% | (173,016.96) | -7.36% |
| Loss / Gain on Exchange Rate | (2.14) | 0.00% | 155.68 | 0.01% |
| **Total Cost of Goods Sold** | **$102,727.99** | **79.22%** | **$1,447,069.14** | **61.55%** |
| **Gross Profit** | **$26,940.65** | **20.78%** | **$903,876.29** | **38.45%** |
| **General and Admin Expenses** | | | | |
| Salaries | $19,420.36 | 14.98% | $377,550.04 | 16.06% |
| Outside Services | 1,706.00 | 1.32% | 15,044.23 | 0.64% |
| Payroll Taxes | 2,201.89 | 1.70% | 30,841.18 | 1.31% |
| Rent | 12,000.00 | 9.25% | 144,000.00 | 6.13% |
| Automobile Expense | 1,736.50 | 1.34% | 20,282.70 | 0.86% |
| Equipment Rental | 0.00 | 0.00% | 13,217.77 | 0.56% |
| Repairs & Maintenance | 0.00 | 0.00% | 16,574.71 | 0.71% |
| Utilities | 3,862.00 | 2.98% | 50,962.67 | 2.17% |
| Telephone | 1,422.21 | 1.10% | 19,523.69 | 0.83% |
| Payroll Service | 671.63 | 0.52% | 2,576.32 | 0.11% |
| Office Supplies | 52.89 | 0.04% | (1,149.30) | -0.05% |
| Computer Supplies / Software | 0.00 | 0.00% | 955.87 | 0.04% |
| Insurance | 5,372.16 | 4.14% | 88,640.42 | 3.77% |
| Workmans Compensation | 0.00 | 0.00% | 1,255.01 | 0.05% |
| Postage | 0.00 | 0.00% | 3,679.47 | 0.16% |
| Fedex and UPS | 525.83 | 0.41% | 12,230.42 | 0.52% |
| Travel & Entertainment | 1,341.21 | 1.03% | 16,407.61 | 0.70% |
| Advertising | 417.22 | 0.32% | 10,578.73 | 0.45% |
| Trade Show Expense | 0.00 | 0.00% | (2,200.00) | -0.09% |
| Bad Debt Expense | 220,143.42 | 169.77% | 220,143.42 | 9.36% |
| Dues & Subscriptions | 0.00 | 0.00% | 271.46 | 0.01% |
| Office Expense | 811.03 | 0.63% | 15,032.15 | 0.64% |
| Interest Expense | 4,549.80 | 3.51% | 66,866.14 | 2.84% |
| Legal and Accounting | 0.00 | 0.00% | 62,019.68 | 2.64% |
| Depreciation Expense | 2,858.00 | 2.20% | 34,296.00 | 1.46% |
| Employee Benefits | 0.00 | 0.00% | 1,981.17 | 0.08% |
| Company Welfare | 0.00 | 0.00% | 369.53 | 0.02% |
| Miscellaneous Taxes and Licenses | 128.50 | 0.10% | 3,465.50 | 0.15% |
| Research & Development | 0.00 | 0.00% | 5,294.08 | 0.23% |
| Miscellaneous Expense | 0.00 | 0.00% | 5.87 | 0.00% |
| **Total General and Admin Expe** | **$279,220.65** | **215.33%** | **$1,230,716.54** | **52.35%** |
| **Net Income From Operations** | **($252,280.00)** | **-194.56%** | **($326,840.25)** | **-13.90%** |

Magil Corporation
Income Statement
For the Twelve Months Ending February 28, 2010

|  | Current | % | Year to Date | % |
|---|---|---|---|---|
| **Other Income or Loss** |  |  |  |  |
| Lawsuit Settlements | $0.00 | 0.00% | ($56,250.00) | -2.39% |
| Loss on Write Down of Physical Inventory | 0.00 | 0.00% | 90,961.37 | 3.87% |
| **Total Other Income** | **$0.00** | **0.00%** | **$34,711.37** | **1.48%** |
| **Net Income Before Taxes** | **($252,280.00)** | **-194.56%** | **($292,128.88)** | **-12.43%** |
| **Income Tax Expenses** |  |  |  |  |
| **Net Income After Taxes** | **($252,280.00)** | **-194.56%** | **($292,128.88)** | **-12.43%** |

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2008 or tax year beginning March 1, 2008, ending February 28, 2009

OMB No. 1545-0123 **2008**

A Check if:
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

Use IRS label. Otherwise, print or type.
Name: MAGIL CORPORATION
Number, street, and room or suite no. If a P.O. box, see instructions.: 500 N. OAKWOOD RD
City or town, state, and ZIP code: LAKE ZURICH, IL 60047

B Employer identification number: 36-3873754
C Date incorporated: 02/01/1993
D Total assets (see instructions): $ 3094414.

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales 9132333. b Less returns and allowances 249529. c Bal ▶ | 1c | 8882804. |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | 8273901. |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 608903. |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | 6040. |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 2494318. |
| | 10 | Other income (attach schedule) See Statement 1 | 10 | 366723. |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 3475984. |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) ▶ | 12 | 186437. |
| | 13 | Salaries and wages (less employment credits) | 13 | 627166. |
| | 14 | Repairs and maintenance | 14 | 51079. |
| | 15 | Bad debts | 15 | 527224. |
| | 16 | Rents | 16 | 264000. |
| | 17 | Taxes and licenses See Statement 2 | 17 | 66128. |
| | 18 | Interest | 18 | 179792. |
| | 19 | Charitable contributions | 19 | 8429. |
| | 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | 322970. |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | 27416. |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | 17152. |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach schedule) See Statement 3 | 26 | 1000623. |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 3278416. |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 197568. |
| | 29 | **Less:** a Net operating loss deduction Statement 4 — 29a 197568. | | |
| | | b Special deductions (Schedule C, line 20) — 29b | 29c | 197568. |
| Tax, Refundable Credits, and Payments | 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 0. |
| | 31 | **Total tax** (Schedule J, line 10) | 31 | 0. |
| | 32a | 2007 overpayment credited to 2008 — 32a | | |
| | b | 2008 estimated tax payments — 32b | | |
| | c | 2008 refund applied for on Form 4466 — 32c ( ) d Bal ▶ 32d | | |
| | e | Tax deposited with Form 7004 — 32e | | |
| | f | Credits: (1) Form 2439 (2) Form 4136 — 32f | | |
| | g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c — 32g | 32h | |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 | **Amount owed.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | 0. |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 | Enter amount from line 35 you want: **Credited to 2009 estimated tax** ▶ **Refunded** ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer — Date — Title

May the IRS discuss this return with the preparer shown below? [X] Yes ☐ No

**Paid Preparer's Use Only**

Preparer's signature — Date — Check if self-employed ☐ — Preparer's SSN or PTIN: P00335116

Firm's name (or yours if self-employed), address, and ZIP code: M.V. KUPER P.C., 500 W PALATINE RD STE 104, WHEELING, IL 60090-5835

EIN: 36 3101607
Phone no. 847-215-8630

Form 1120 (2008) MAGIL CORPORATION 36-3873754 Page 2

## Schedule A Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 5031489. |
| 2 | Purchases | 2 | 3203868. |
| 3 | Cost of labor | 3 | 602521. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) See Statement 5 | 5 | 1211747. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 10049625. |
| 7 | Inventory at end of year | 7 | 1775724. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 | 8 | 8273901. |

9 a Check all methods used for valuing closing inventory:
(i) [ ] Cost
(ii) [ ] Lower of cost or market
(iii) [X] Other (Specify method used and attach explanation.) ▶ WEIGHTED AVERAGE METHOD

b Check if there was a writedown of subnormal goods ▶ [ ]
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]
d If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO 9d
e If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? [ ] Yes [X] No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation [ ] Yes [X] No

## Schedule C Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8 | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

## Schedule E Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned (d) Common | (e) Preferred | (f) Amount of compensation |
|---|---|---|---|---|---|
| 1 G.VOISIN | | 100 | 50.00% | | 136967. |
| M.VOISIN | | 100 | 50.00% | | 49470. |
| | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| 2 | Total compensation of officers | 186437. |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | 186437. |

811611 12-31-08 JWA Form **1120** (2008)

11041116 351446 363873754 2008.03061 MAGIL CORPORATION 36387371

## Schedule J Tax Computation (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | | 2 | 0. |
| 3 | Alternative minimum tax (attach Form 4626) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9 | Other taxes. Check if from: ☐ Form 4255 ☐ Form 8611 ☐ Form 8697 ☐ Form 8866 ☐ Form 8902 ☐ Other (attach schedule) | | 9 | |
| 10 | **Total tax.** Add lines 7 through 9. Enter here and on page 1, line 31 | | 10 | 0. |

## Schedule K Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash b [X] Accrual c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the:<br>a Business activity code no. ▶ 423400<br>b Business activity ▶ DISTRIBUTION/SALES R<br>c Product or service ▶ ELECTRIC MOTORS/GENE | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?<br>If "Yes," enter name and EIN of the parent corporation ▶ | | X |
| 4 | At the end of the tax year:<br>a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), or trust own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote?<br>For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v). | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | Yes | No |
|---|---|---|
| b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote?<br>For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | X | |

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| GILBERT VOISIN | 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 | | 50.00% |
| MARIE J VOISIN | 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 | | 50.00% |
| | | | |
| | | | |
| | | | |

**Schedule K** Continued

| | Yes | No |
|---|---|---|
| **5** At the end of the tax year, did the corporation: | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv). | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | X |
| **7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: **(i)** Percentage owned ▶ ______ and **(ii)** Owner's country ▶ ______ **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ ______ | | X |
| **8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ▶ ☐ If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ ______ | | |
| **10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 2 | | |
| **11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ▶ ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶ $ 644234. | | |
| **13** Are the corporation's total receipts (line 1a plus lines 4 through 10 on page 1) for the tax year **and** its total assets at the end of the tax year less than $250,000? If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2 on page 5. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year. ▶ $ | | X |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 183603. | | 2613. |
| 2a Trade notes and accounts receivable | 3171959. | | 720768. | |
| b Less allowance for bad debts | ( ) | 3171959. | ( ) | 720768. |
| 3 Inventories | | 5031489. | | 1775724. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. sch.) Stmt 6 | | 111747. | | 53781. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. sch.) | | | | |
| 10a Buildings and other depreciable assets | 1227505. | | 1324063. | |
| b Less accumulated depreciation | ( 656543.) | 570962. | ( 782535.) | 541528. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( ) | | ( ) | |
| 14 Other assets (att. sch.) | | | | |
| 15 Total assets | | 9069760. | | 3094414. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 5875677. | | 1220158. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 335849. | | 335849. |
| 18 Other current liabilities (att. sch.) Stmt 7 | | 158971. | | 37349. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 2343449. | | 770384. |
| 21 Other liabilities (att. sch.) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 5000. | 5000. | 5000. | 5000. |
| 23 Additional paid-in capital | | 282. | | 282. |
| 24 Retained earnings - Appropriated (attach schedule) | | | | |
| 25 Retained earnings - Unappropriated | | 350532. | | 725392. |
| 26 Adjustments to shareholders' equity (attach schedule) | | | | |
| 27 Less cost of treasury stock | | ( ) | | ( ) |
| 28 Total liabilities and shareholders' equity | | 9069760. | | 3094414. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income per Return

**Note:** Schedule M-3 required instead of Schedule M-1 if total assets are $10 million or more - see instructions

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 391916. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | 1945. | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ 196978. b Charitable contributions $ | 196978. |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ b Charitable contributions $ c Travel and entertainment $ Stmt 8 685. | 685. | 9 Add lines 7 and 8 | 196978. |
| 6 Add lines 1 through 5 | 394546. | 10 Income (page 1, line 28) - line 6 less line 9 | 197568. |

## Schedule M-2 Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 350532. | 5 Distributions: a Cash | 17056. |
| 2 Net income (loss) per books | 391916. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | 17056. |
| 4 Add lines 1, 2, and 3 | 742448. | 8 Balance at end of year (line 4 less line 7) | 725392. |

811631 12-31-08 JWA

Form **1120** (2008)

11041116 351446 363873754 2008.03061 MAGIL CORPORATION 36387371

## ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 187 | EQUIPMENT - USED ENGINE | 080108 | 200DB | 5.00 | 5000. | 0. | 5000. | 3000. | 3000. | 3000. |
| 188 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 275. | 0. | 275. | 158. | 158. | 158. |
| 189 | FURNITURE & FIXTURES | 04 08 | 200DB | 7.00 | 5567. | 0. | 5567. | 3182. | 3182. | 3182. |
| 190 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 675. | 0. | 675. | 386. | 386. | 386. |
| 191 | FURNITURE & FIXTURES | 120108 | 200DB | 7.00 | 3275. | 0. | 3275. | 1872. | 1872. | 1872. |
| 192 | EQUIPMENT | 040108 | 200DB | 5.00 | 6300. | 0. | 6300. | 3780. | 3780. | 3780. |
| 193 | EQUIPMENT | 040108 | 200DB | 5.00 | 807. | 0. | 807. | 485. | 485. | 485. |
| 194 | EQUIPMENT | 090108 | 200DB | 5.00 | 2307. | 0. | 2307. | 1385. | 1385. | 1385. |
| 195 | EQUIPMENT | 010109 | 150DB | 5.00 | 4800. | 0. | 4800. | 960. | 720. | 720. |
| 196 | EQUIPMENT | 070108 | 200DB | 5.00 | 646. | 0. | 646. | 388. | 388. | 388. |
| 197 | EQUIPMENT | 080108 | 200DB | 5.00 | 901. | 0. | 901. | 541. | 541. | 541. |
| 198 | EQUIPMENT | 070108 | 200DB | 5.00 | 4370. | 0. | 4370. | 2622. | 2622. | 2622. |
| 199 | EQUIPMENT | 090108 | 200DB | 5.00 | 4350. | 0. | 4350. | 2610. | 2610. | 2610. |
| 200 | EQUIPMENT | 070108 | 200DB | 5.00 | 2735. | 0. | 2735. | 1642. | 1642. | 1642. |
| 201 | EQUIPMENT | 090108 | 200DB | 5.00 | 8950. | 0. | 8950. | 5370. | 5370. | 5370. |
| 202 | EQUIPMENT | 030108 | 200DB | 5.00 | 1272. | 0. | 1272. | 763. | 763. | 763. |
| 203 | EQUIPMENT | 060108 | 200DB | 5.00 | 7572. | 0. | 7572. | 4543. | 4543. | 4543. |
| 204 | EQUIPMENT | 090108 | 200DB | 5.00 | 1798. | 0. | 1798. | 1079. | 1079. | 1079. |
| 205 | EQUIPMENT | 090108 | 200DB | 5.00 | 3650. | 0. | 3650. | 2190. | 2190. | 2190. |
| 206 | EQUIPMENT | 100108 | 200DB | 5.00 | 672. | 0. | 672. | 403. | 403. | 403. |
| 207 | EQUIPMENT | 100108 | 200DB | 5.00 | 2630. | 0. | 2630. | 1578. | 1578. | 1578. |
| 208 | EQUIPMENT | 120108 | 200DB | 5.00 | 2630. | 0. | 2630. | 1578. | 1578. | 1578. |
| 209 | EQUIPMENT | 100108 | 200DB | 5.00 | 5000. | 0. | 5000. | 3000. | 3000. | 3000. |
| 210 | EQUIPMENT | 120108 | 200DB | 5.00 | 525. | 0. | 525. | 316. | 316. | 316. |
| 211 | EQUIPMENT | 120108 | 200DB | 5.00 | 3200. | 0. | 3200. | 1920. | 1920. | 1920. |
| 212 | EQUIPMENT | 010109 | 150DB | 5.00 | 676. | 0. | 676. | 135. | 102. | 102. |
| 213 | EQUIPMENT | 060108 | 200DB | 5.00 | 8740. | 0. | 8740. | 5244. | 5244. | 5244. |
| 214 | EQUIPMENT | 030108 | 200DB | 5.00 | 500. | 0. | 500. | 300. | 300. | 300. |
| 215 | EQUIPMENT | 030108 | 200DB | 5.00 | 540. | 0. | 540. | 324. | 324. | 324. |
| 216 | EQUIPMENT | 070108 | 200DB | 5.00 | 2081. | 0. | 2081. | 1249. | 1249. | 1249. |
| 217 | EQUIPMENT | 020109 | 150DB | 5.00 | 4114. | 0. | 4114. | 823. | 617. | 617. |
| 75 | WAREHOUSE ELECTRICAL WORK | 041504 | SL | 39.00 | 3640. | 360. | 3640. | 93. | 93. | 93. |
| 76 | WAREHOUSE SPRIKLER SYSTEM | 061504 | SL | 39.00 | 2907. | 278. | 2907. | 75. | 75. | 75. |

828107
04-25-08

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | LAKELAND-CLEAN & STRIP GROUT | 081504 | SL | 39.00 | 3222. | 294. | 3222. | 83. | 83. | 83. |
| 78 | LAKELAND-CONNECT ICE WATER MACHINE | 091504 | SL | 39.00 | 1665. | 149. | 1665. | 43. | 43. | 43. |
| 79 | LAKELAND-INSTALL AIR CLEANER | 011505 | SL | 39.00 | 1085. | 88. | 1085. | 28. | 28. | 28. |
| 80 | LEVEL IND-ELECTRICAL WORK | 051504 | SL | 39.00 | 10250. | 997. | 10250. | 263. | 263. | 263. |
| 81 | LEVEL IND-ELECTRICAL WORK | 061504 | SL | 39.00 | 8375. | 797. | 8375. | 215. | 215. | 215. |
| 82 | LEVEL IND-ELECTRICAL WORK | 071504 | SL | 39.00 | 1900. | 178. | 1900. | 49. | 49. | 49. |
| 92 | LEASESHOLDS | 081504 | SL | 39.00 | 8853. | 804. | 8853. | 227. | 227. | 227. |
| 159 | LEASESHOLDS IMPROVEMENTS | 090107 | | 39.00 | 12050. | 154. | 12050. | 309. | 309. | 309. |
| 59 | TABLE | 111502 | 200DB | 7.00 | 1500. | 899. | 1500. | 93. | 93. | 93. |
| 63 | PICNIC TABLES | 083103 | 200DB | 7.00 | 1908. | 741. | 1908. | 85. | 85. | 85. |
| 64 | CREATIVE MIRROR DESIGNS | 103103 | 200DB | 7.00 | 582. | 226. | 582. | 26. | 26. | 26. |
| 65 | CONFERENCE TABLE | 121503 | 200DB | 7.00 | 10844. | 4212. | 10844. | 484. | 484. | 484. |
| 83 | BOOKCASES/STATIONS & INSTALLATION OF | 031504 | 150DB | 7.00 | 8657. | 4945. | 8657. | 773. | 1061. | 1061. |
| 94 | OPTIPLEX | 081605 | 150DB | 5.00 | 2420. | 1412. | 2420. | 279. | 403. | 403. |
| 95 | SAGE PFW | 092605 | 150DB | 5.00 | 5120. | 2988. | 5120. | 590. | 853. | 853. |
| 96 | SIGN | 101205 | 150DB | 5.00 | 3380. | 1972. | 3380. | 389. | 563. | 563. |
| 66 | FORKLIFT | 053103 | 200DB | 5.00 | 12990. | 6121. | 12990. | 374. | 374. | 374. |
| 67 | STEEL WAREHOUSE TABLES | 063003 | 200DB | 5.00 | 2800. | 1319. | 2800. | 81. | 81. | 81. |
| 71 | MACHINERY TESTER | 121503 | 200DB | 5.00 | 4722. | 2225. | 4722. | 136. | 136. | 136. |
| 86 | ADAMS CNC MACHINE & INSTALL | 041504 | 150DB | 5.00 | 75350. | 56520. | 75350. | 8681. | 12553. | 12553. |
| 89 | SCISSOR LIFT | 071504 | 150DB | 5.00 | 8537. | 6404. | 8537. | 983. | 1422. | 1422. |
| 97 | DIMENENSION 4700 | 061005 | 150DB | 5.00 | 1992. | 1163. | 1992. | 230. | 332. | 332. |
| 98 | H AND K HEATING | 070705 | 150DB | 5.00 | 6200. | 3618. | 6200. | 714. | 1033. | 1033. |
| 99 | THOMPSON MOLD | 072105 | 150DB | 5.00 | 2280. | 1330. | 2280. | 262. | 380. | 380. |
| 100 | FINN POWER UPPER CASSETTE | 091305 | 150DB | 5.00 | 4316. | 2518. | 4316. | 497. | 719. | 719. |
| 101 | TOOLING DIE | 120605 | 150DB | 5.00 | 3520. | 2054. | 3520. | 406. | 586. | 586. |
| 139 | CXM-CT32S S/N 1591 | 090107 | 150DB | 5.00 | 4697. | 12. | 4697. | 24. | 20. | 20. |
| 140 | CXM-HS4500 S/N 21 | 090107 | 150DB | 5.00 | 12912. | 1937. | 12912. | 4132. | 3293. | 3293. |
| 141 | CXM-PF2200 S/N 844 | 090107 | 150DB | 5.00 | 5847. | 877. | 5847. | 1871. | 1491. | 1491. |

828107
04-25-08

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 142 | CXM-PT25 S/N 2433 | 090107 | 150DB | 5.00 | 8805. | 1321. | 8805. | 2818. | 2245. | 2245. |
| 143 | 2.5D SOLIDA MILLING & TURNING PACK | 090107 | 150DB | 5.00 | 17885. | 2683. | 17885. | 5723. | 4561. | 4561. |
| 144 | HD7236P LT BLUE BINS | 090107 | 150DB | 5.00 | 1518. | 228. | 1518. | 486. | 387. | 387. |
| 146 | TURRET THIN 3-1/2 STRIPPIT | 090107 | 150DB | 5.00 | 1625. | 244. | 1625. | 520. | 414. | 414. |
| 147 | 275T ERMAK PRESS BRAKE | 090107 | 150DB | 5.00 | 2275. | 342. | 2275. | 728. | 580. | 580. |
| 148 | ALORIS DAI TOOL | 090107 | 150DB | 5.00 | 3809. | 572. | 3809. | 1219. | 971. | 971. |
| 149 | BROWN & SHARPE MEASUREMENT MACHINE | 090107 | 150DB | 5.00 | 12000. | 1800. | 12000. | 3840. | 3060. | 3060. |
| 150 | HSSR 26X16X23 STEEL | 090107 | 150DB | 5.00 | 593. | 89. | 593. | 190. | 151. | 151. |
| 151 | HXU1264 MATERIAL SYSTEMS | 090107 | 150DB | 5.00 | 3184. | 478. | 3184. | 1019. | 812. | 812. |
| 160 | HASS LATHE TL-3W #3076642 | 090107 | 150DB | 5.00 | 46728. | 7009. | 46728. | 14953. | 11916. | 11916. |
| 161 | HAAS VMC VF-5/40XT #1055690 | 090107 | 150DB | 5.00 | 77880. | 11682. | 77880. | 24922. | 19859. | 19859. |
| 162 | PRESS BRAKE | 090107 | 150DB | 5.00 | 72155. | 10824. | 72155. | 23090. | 18399. | 18399. |
| 163 | LEASE - EQUIPMENT 2009 | 090107 | 150DB | 5.00 | 28496. | 4275. | 28496. | 9120. | 7266. | 7266. |
| 70 | NOTEBOOK COMPUTER | 121503 | 200DB | 5.00 | 1885. | 888. | 1885. | 54. | 54. | 54. |
| 72 | DELL COMPUTER | 013104 | 200DB | 5.00 | 6488. | 3057. | 6488. | 187. | 187. | 187. |
| 84 | PHONES | 041504 | 150DB | 5.00 | 1311. | 983. | 1311. | 151. | 219. | 219. |
| 85 | SONY COMPUTER | 031504 | 150DB | 5.00 | 2789. | 2092. | 2789. | 321. | 465. | 465. |
| 87 | 2 DELL COMPUTERS | 041504 | 150DB | 5.00 | 7022. | 5267. | 7022. | 809. | 1170. | 1170. |
| 88 | CAD/CAM SYSTEM | 071504 | 150DB | 5.00 | 26129. | 19600. | 26129. | 3010. | 4353. | 4353. |
| 90 | DELL COMPUTER | 041504 | 150DB | 5.00 | 2624. | 1968. | 2624. | 302. | 437. | 437. |
| 91 | DELL COMPUTER AND MONITOR | 021505 | 150DB | 5.00 | 1264. | 948. | 1264. | 145. | 211. | 211. |
| 93 | MAYWOOD SOFTWARE | 072505 | 150DB | 5.00 | 8148. | 4754. | 8148. | 939. | 1358. | 1358. |
| 145 | DELL COMPUTER POWEREDGE 600SC | 090107 | 150DB | 5.00 | 2240. | 336. | 2240. | 717. | 571. | 571. |
| 152 | TRADE SHOW ELEVATOR - WOOD FRAME | 090107 | 150DB | 5.00 | 12535. | 1881. | 12535. | 4011. | 3196. | 3196. |
| 153 | TRADE SHOW ELEVATOR - ALUMINUM FRAME | 090107 | 150DB | 5.00 | 10850. | 1628. | 10850. | 3472. | 2767. | 2767. |
| 154 | DISPLAY ELEVATOR | 090107 | 150DB | 5.00 | 11595. | 1740. | 11595. | 3710. | 2957. | 2957. |
| 155 | ELEVATOR TEST STAND | 090107 | 150DB | 5.00 | 8395. | 1260. | 8395. | 2686. | 2141. | 2141. |

828107
04-25-08

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | AUTO- 1993 POR | 020103 | 200DB | 5.00 | 56710. | 13175. | 56710. | 1775. | 1775. | 1775. |
| 62 | AUTO - 2000 JAG | 081503 | 200DB | 5.00 | 43955. | 11400. | 43955. | 1775. | 1775. | 1775. |
| 73 | 98 DODGE RRAM | 041504 | 150DB | 5.00 | 14245. | 10685. | 14245. | 1641. | 2373. | 2373. |
| 74 | 2003 MUSTANG | 043004 | 150DB | 5.00 | 19365. | 14526. | 19365. | 2231. | 3226. | 3226. |
| 156 | NEW ENGINE 2000 JAGUAR | 111507 | 150DB | 5.00 | 9454. | 1418. | 9454. | 3025. | 2411. | 2411. |
| 157 | 2001 FORD F350 TRUCK | 022908 | 200DB | 5.00 | 26096. | 0. | 26096. | 4900. | 4900. | 4900. |
| 158 | 2007 INFINITI G35 | 020108 | 200DB | 5.00 | 5478. | 548. | 5478. | 876. | 876. | 876. |
| | Totals | | | | 886610. | 247293. | 886610. | 201686. | 188763. | 188763. |
| | MACRS AMT Adjustment | | | | | | | | 12923. | |

828107
04-25-08

Form **4562** Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization

**(Including Information on Listed Property)** OTHER

▶ See separate instructions. ▶ Attach to your tax return.

OMB No. 1545-0172 **2008** Attachment Sequence No. 67

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| MAGIL CORPORATION | Other Depreciation | 36-3873754 |

**Part I** Election To Expense Certain Property Under Section 179 **Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses | 1 | 250000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 96558. |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 800000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 250000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2007 Form 4562 | 10 | 121284. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | 250000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 121284. |
| 13 | Carryover of disallowed deduction to 2009. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II** Special Depreciation Allowance and Other Depreciation (**Do not** include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation for qualified property (other than listed property) placed in service during the tax year | 14 | 43489. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 309. |

**Part III** MACRS Depreciation (**Do not** include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2008 | 17 | 135200. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2008 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | 48175. | 5 Yrs. | HY | 200DB | 9637. |
| c | 7-year property | | 4894. | 7 Yrs. | HY | 200DB | 700. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2008 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 12351. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 322970. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

816251 11-08-08 LHA **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2008)

Form 4562 (2008) MAGIL CORPORATION 36-3873754 Page 2

**Part V** **Listed Property** (Include automobiles, certain other vehicles, cellular telephones, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A - Depreciation and Other Information (Caution:** *See the instructions for limits for passenger automobiles.*)

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No 24b If "Yes," is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| See Statement 9 | | % | | | | | 12351. | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| | | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 12351. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person.
If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**do not** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | See Part V Statement | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are **not** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | X |
| 39 Do you treat all use of vehicles by employees as personal use? | | X |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | X |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.*

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2008 tax year: | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2008 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

816252 11-08-08 Form **4562** (2008)

11041116 351446 363873754 2008.03061 MAGIL CORPORATION 36387371

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Carryover from 2007 asset # 115 | | | | 10 | | | | | | 11161. | 11161. |
| 165 | Carryover from 2007 asset # 116 | | | | 10 | | | | | | 5400. | 5400. |
| 166 | Carryover from 2007 asset # 117 | | | | 10 | | | | | | 4345. | 4345. |
| 167 | Carryover from 2007 asset # 119 | | | | 10 | | | | | | 1005. | 1005. |
| 168 | Carryover from 2007 asset # 120 | | | | 10 | | | | | | 2578. | 2578. |
| 169 | Carryover from 2007 asset # 122 | | | | 10 | | | | | | 695. | 695. |
| 170 | Carryover from 2007 asset # 123 | | | | 10 | | | | | | 1235. | 1235. |
| 171 | Carryover from 2007 asset # 124 | | | | 10 | | | | | | 660. | 660. |
| 172 | Carryover from 2007 asset # 125 | | | | 10 | | | | | | 702. | 702. |
| 173 | Carryover from 2007 asset # 126 | | | | 10 | | | | | | 1647. | 1647. |
| 174 | Carryover from 2007 asset # 127 | | | | 10 | | | | | | 5624. | 5624. |
| 175 | Carryover from 2007 asset # 128 | | | | 10 | | | | | | 2635. | 2635. |
| 176 | Carryover from 2007 asset # 129 | | | | 10 | | | | | | 6600. | 6600. |
| 177 | Carryover from 2007 asset # 130 | | | | 10 | | | | | | 592. | 592. |
| 178 | Carryover from 2007 asset # 131 | | | | 10 | | | | | | 17211. | 17211. |
| 179 | Carryover from 2007 asset # 132 | | | | 10 | | | | | | 1390. | 1390. |
| 180 | Carryover from 2007 asset # 133 | | | | 10 | | | | | | 1812. | 1812. |
| 181 | Carryover from 2007 asset # 134 | | | | 10 | | | | | | 21247. | 21247. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Carryover from 2007 asset # 135 | | | | 10 | | | | | | 2813. | 2813. |
| 183 | Carryover from 2007 asset # 136 | | | | 10 | | | | | | 3700. | 3700. |
| 184 | Carryover from 2007 asset # 137 | | | | 10 | | | | | | 9054. | 9054. |
| 185 | Carryover from 2007 asset # 138 | | | | 10 | | | | | | 14558. | 14558. |
| 186 | Carryover from 2007 asset # 139 | | | | 10 | | | | | | 4620. | 4620. |
| 187 | EQUIPMENT - USED ENGINE | 080108 | 200DB | 5.00 | 19B | 5000. | | 2500. | 2500. | | | 3000. |
| 188 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 19C | 275. | | 138. | 137. | | | 158. |
| 189 | FURNITURE & FIXTURES | 04 08 | 200DB | 7.00 | 19C | 5567. | | 2784. | 2783. | | | 3182. |
| 190 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 19C | 675. | | 338. | 337. | | | 386. |
| 191 | FURNITURE & FIXTURES | 120108 | 200DB | 7.00 | 19C | 3275. | | 1638. | 1637. | | | 1872. |
| 192 | EQUIPMENT | 040108 | 200DB | 5.00 | 19B | 6300. | | 3150. | 3150. | | | 3780. |
| 193 | EQUIPMENT | 040108 | 200DB | 5.00 | 19B | 807. | | 404. | 403. | | | 485. |
| 194 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 2307. | | 1154. | 1153. | | | 1385. |
| 195 | EQUIPMENT | 010109 | 200DB | 5.00 | 19B | 4800. | | | 4800. | | | 960. |
| 196 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 646. | | 323. | 323. | | | 388. |
| 197 | EQUIPMENT | 080108 | 200DB | 5.00 | 19B | 901. | | 451. | 450. | | | 541. |
| 198 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 4370. | | 2185. | 2185. | | | 2622. |
| 199 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 4350. | | 2175. | 2175. | | | 2610. |

828102 04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 2735. | | 1368. | 1367. | | | 1642. |
| 201 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 8950. | | 4475. | 4475. | | | 5370. |
| 202 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 1272. | | 636. | 636. | | | 763. |
| 203 | EQUIPMENT | 060108 | 200DB | 5.00 | 19B | 7572. | | 3786. | 3786. | | | 4543. |
| 204 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 1798. | | 899. | 899. | | | 1079. |
| 205 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 3650. | | 1825. | 1825. | | | 2190. |
| 206 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 672. | | 336. | 336. | | | 403. |
| 207 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 2630. | | 1315. | 1315. | | | 1578. |
| 208 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 2630. | | 1315. | 1315. | | | 1578. |
| 209 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 5000. | | 2500. | 2500. | | | 3000. |
| 210 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 525. | | 263. | 262. | | | 316. |
| 211 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 3200. | | 1600. | 1600. | | | 1920. |
| 212 | EQUIPMENT | 010109 | 200DB | 5.00 | 19B | 676. | | | 676. | | | 135. |
| 213 | EQUIPMENT | 060108 | 200DB | 5.00 | 19B | 8740. | | 4370. | 4370. | | | 5244. |
| 214 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 500. | | 250. | 250. | | | 300. |
| 215 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 540. | | 270. | 270. | | | 324. |
| 216 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 2081. | | 1041. | 1040. | | | 1249. |
| 217 | EQUIPMENT | 020109 | 200DB | 5.00 | 19B | 4114. | | | 4114. | | | 823. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * Other Total Other | | | | | 96558. | | 43489. | 53069. | 0. | 121284 | 175110. |
| | Buildings | | | | | | | | | | | |
| 75 | WAREHOUSE ELECTRICAL WORK | 041504 | SL | 39.00 | 17 | 3640. | | | 3640. | 360. | | 93. |
| 76 | WAREHOUSE SPRIKLER SYSTEM | 061504 | SL | 39.00 | 17 | 2907. | | | 2907. | 278. | | 75. |
| 77 | LAKELAND-CLEAN & STRIP GROUT | 081504 | SL | 39.00 | 17 | 3222. | | | 3222. | 294. | | 83. |
| 78 | LAKELAND-CONNECT ICE WATER MACHINE | 091504 | SL | 39.00 | 17 | 1665. | | | 1665. | 149. | | 43. |
| 79 | LAKELAND-INSTALL AIR CLEANER | 011505 | SL | 39.00 | 17 | 1085. | | | 1085. | 88. | | 28. |
| 80 | LEVEL IND-ELECTRICAL WORK | 051504 | SL | 39.00 | 17 | 10250. | | | 10250. | 997. | | 263. |
| 81 | LEVEL IND-ELECTRICAL WORK | 061504 | SL | 39.00 | 17 | 8375. | | | 8375. | 797. | | 215. |
| 82 | LEVEL IND-ELECTRICAL WORK | 071504 | SL | 39.00 | 17 | 1900. | | | 1900. | 178. | | 49. |
| 92 | LEASESHOLDS | 081504 | SL | 39.00 | 17 | 8853. | | | 8853. | 804. | | 227. |
| 159 | LEASESHOLDS IMPROVEMENTS | 090107 | SL | 39.00 | 16 | 12050. | | | 12050. | 154. | | 309. |
| | * Other Total Buildings | | | | | 53947. | | | 53947. | 4099. | | 1385. |
| | Furniture & Fixtures | | | | | | | | | | | |
| 13 | 19 CFT REFRIGERATOR | 060195 | SL | 5.00 | 17 | 765. | | | 765. | 765. | | 0. |
| 16 | OFFICE FURNITURE | 020195 | SL | 5.00 | 17 | 10881. | | | 10881. | 10880. | | 0. |
| 27 | FLAMMABLE FILING CABINET | 080197 | 200DB | 7.00 | 17 | 711. | | 711. | | | | 0. |
| 48 | FURNITURE & FIXTURES | 080100 | 200DB | 7.00 | 17 | 1056. | | 1056. | | | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DOZIER-HD CABINET | 020102 | 200DB | 7.00 | 17 | 696. | | 696. | | | | 0. |
| 59 | TABLE | 111502 | 200DB | 7.00 | 17 | 1500. | | 450. | 1050. | 899. | | 93. |
| 63 | PICNIC TABLES | 083103 | 200DB | 7.00 | 17 | 1908. | | 954. | 954. | 741. | | 85. |
| 64 | CREATIVE MIRROR DESIGNS | 103103 | 200DB | 7.00 | 17 | 582. | | 291. | 291. | 226. | | 26. |
| 65 | CONFERENCE TABLE | 121503 | 200DB | 7.00 | 17 | 10844. | | 5422. | 5422. | 4212. | | 484. |
| 83 | BOOKCASES/STATIONS & INSTALLATION OF | 031504 | 200DB | 7.00 | 17 | 8657. | | | 8657. | 5953. | | 773. |
| 94 | OPTIPLEX | 081605 | 200DB | 5.00 | 17 | 2420. | | | 2420. | 1723. | | 279. |
| 95 | SAGE PFW | 092605 | 200DB | 5.00 | 17 | 5120. | | | 5120. | 3645. | | 590. |
| 96 | SIGN | 101205 | 200DB | 5.00 | 17 | 3380. | | | 3380. | 2407. | | 389. |
| 113 | CLASSIC MUDULAR SYSTEM | 090706 | 200DB | 5.00 | 17 | 31720. | | 31720. | | | | 0. |
| 115 | CLASSIC MODULAR SYSTEM | 090107 | 200DB | 5.00 | 17 | 11161. | | 11161. | | | | 0. |
| 117 | DESK AND DRAWERS | 090107 | 200DB | 5.00 | 17 | 4345. | | 4345. | | | | 0. |
| 119 | DESK AND DRAWERS | 090107 | 200DB | 5.00 | 17 | 1005. | | 1005. | | | | 0. |
| | * Other Total Furniture & Fixtures | | | | | 96751. | | 57811. | 38940. | 31451. | | 2719. |
| | Machinery & Equipment | | | | | | | | | | | |
| 24 | NORTHERN BAND SAWS | 070197 | 200DB | 5.00 | 17 | 1432. | | 1432. | | | | 0. |
| 26 | ELMOS DIECASTING MOLD | 020198 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 33 | CAMIRA TELE SYSTEM | 021699 | 200DB | 5.00 | 17 | 11063. | | | 11063. | 11063. | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CAMIRA NTWK SYSTEM | 021699 | 200DB | 5.00 | 17 | 21102. | | 18500. | 2602. | 2602. | | 0. |
| 35 | C&H DIST-JIB CRANE | 032399 | 200DB | 5.00 | 17 | 3815. | | | 3815. | 3815. | | 0. |
| 36 | KOBER TOOL SEIKE ENGINE/FORKLI | 061699 | 200DB | 5.00 | 17 | 20000. | | 19000. | 1000. | 1000. | | 0. |
| 42 | DOZIER-PALLET TRUCK | 011400 | 200DB | 5.00 | 17 | 615. | | | 615. | 615. | | 0. |
| 44 | MCKEE-MOTOR TEST BENCH | 021400 | 200DB | 5.00 | 17 | 7877. | | | 7877. | 7877. | | 0. |
| 53 | EXTECH-STROBOSCOBE | 090101 | 200DB | 5.00 | 17 | 585. | | 585. | | | | 0. |
| 55 | ADDISON-SANDING MACHINE | 120101 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 57 | TEST STAND | 090202 | 200DB | 5.00 | 17 | 36517. | | 27755. | 8762. | 8762. | | 0. |
| 58 | COMPRESSOR | 100202 | 200DB | 5.00 | 17 | 1063. | | 319. | 744. | 744. | | 0. |
| 66 | FORKLIFT | 053103 | 200DB | 5.00 | 17 | 12990. | | 6495. | 6495. | 6121. | | 374. |
| 67 | STEEL WAREHOUSE TABLES | 063003 | 200DB | 5.00 | 17 | 2800. | | 1400. | 1400. | 1319. | | 81. |
| 71 | MACHINERY TESTER | 121503 | 200DB | 5.00 | 17 | 4722. | | 2361. | 2361. | 2225. | | 136. |
| 86 | ADAMS CNC MACHINE & INSTALL | 041504 | 200DB | 5.00 | 17 | 75350. | | | 75350. | 62329. | | 8681. |
| 89 | SCISSOR LIFT | 071504 | 200DB | 5.00 | 17 | 8537. | | | 8537. | 7062. | | 983. |
| 97 | DIMENENSION 4700 | 061005 | 200DB | 5.00 | 17 | 1992. | | | 1992. | 1418. | | 230. |
| 98 | H AND K HEATING | 070705 | 200DB | 5.00 | 17 | 6200. | | | 6200. | 4414. | | 714. |
| 99 | THOMPSON MOLD | 072105 | 200DB | 5.00 | 17 | 2280. | | | 2280. | 1624. | | 262. |
| 100 | FINN POWER UPPER CASSETTE | 091305 | 200DB | 5.00 | 17 | 4316. | | | 4316. | 3073. | | 497. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | TOOLING DIE | 120605 | 200DB | 5.00 | 17 | 3520. | | | 3520. | 2506. | | 406. |
| 102 | TIFFANY | 060506 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 104 | ACTAS | 071106 | 200DB | 5.00 | 17 | 890. | | 890. | | | | 0. |
| 106 | MAC TECH | 103106 | 200DB | 5.00 | 17 | 22950. | | 22950. | | | | 0. |
| 107 | RYDERSON | 103106 | 200DB | 5.00 | 17 | 1995. | | 1995. | | | | 0. |
| 109 | LAKELAND REPAIR | 041406 | 200DB | 7.00 | 17 | 3904. | | 3904. | | | | 0. |
| 110 | CDW | 033106 | 200DB | 5.00 | 17 | 2247. | | 2247. | | | | 0. |
| 111 | CDW | 052206 | 200DB | 5.00 | 17 | 1265. | | 1265. | | | | 0. |
| 112 | CDW | 062006 | 200DB | 5.00 | 17 | 1841. | | 1841. | | | | 0. |
| 120 | SHELVING AND BINS | 090107 | 200DB | 5.00 | 17 | 2578. | | 2578. | | | | 0. |
| 123 | 72X36X96 BULK RACKS | 090107 | 200DB | 5.00 | 17 | 1235. | | 1235. | | | | 0. |
| 124 | 3 TON ARBOR PRESS | 090107 | 200DB | 5.00 | 17 | 660. | | 660. | | | | 0. |
| 125 | TEK 22917 & TEK 22921 | 090107 | 200DB | 5.00 | 17 | 702. | | 702. | | | | 0. |
| 126 | BRUTE MACHINE #300 | 090107 | 200DB | 5.00 | 17 | 1647. | | 1647. | | | | 0. |
| 127 | MATERIAL SYSTEM BINS | 090107 | 200DB | 5.00 | 17 | 5624. | | 5624. | | | | 0. |
| 128 | PATTERN EQUIPMENT | 090107 | 200DB | 5.00 | 17 | 2635. | | 2635. | | | | 0. |
| 129 | MAG10 CASTING PATTERN | 090107 | 200DB | 5.00 | 17 | 6600. | | 6600. | | | | 0. |
| 130 | STEEL FRAMED PLATFORM 36X72 | 090107 | 200DB | 5.00 | 17 | 592. | | 592. | | | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | CROWN RC3020-30 | 090107 | 200DB | 5.00 | 17 | 17211. | | 17211. | | | | 0. |
| 132 | BAR CRADLE TRUCK 28X120 | 090107 | 200DB | 5.00 | 17 | 1390. | | 1390. | | | | 0. |
| 134 | ERMACK CNC HAP 30250 PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 21247. | | 21247. | | | | 0. |
| 136 | JIB CRANE | 090107 | 200DB | 5.00 | 17 | 3700. | | 3700. | | | | 0. |
| 137 | HAAS VNC & CNC LATHE TOOLING PACK | 090107 | 200DB | 5.00 | 17 | 9054. | | 9054. | | | | 0. |
| 138 | CXM-ES9320 S/N 295 | 090107 | 200DB | 5.00 | 17 | 14558. | | 14558. | | | | 0. |
| 139 | CXM-CT32S S/N 1591 | 090107 | 200DB | 5.00 | 17 | 4697. | | 4620. | 77. | 16. | | 24. |
| 140 | CXM-HS4500 S/N 21 | 090107 | 200DB | 5.00 | 17 | 12912. | | | 12912. | 2583. | | 4132. |
| 141 | CXM-PF2200 S/N 844 | 090107 | 200DB | 5.00 | 17 | 5847. | | | 5847. | 1170. | | 1871. |
| 142 | CXM-PT25 S/N 2433 | 090107 | 200DB | 5.00 | 17 | 8805. | | | 8805. | 1761. | | 2818. |
| 143 | 2.5D SOLIDA MILLING & TURNING PACK | 090107 | 200DB | 5.00 | 17 | 17885. | | | 17885. | 3577. | | 5723. |
| 144 | HD7236P LT BLUE BINS | 090107 | 200DB | 5.00 | 17 | 1518. | | | 1518. | 304. | | 486. |
| 146 | TURRET THIN 3-1/2 STRIPPIT | 090107 | 200DB | 5.00 | 17 | 1625. | | | 1625. | 325. | | 520. |
| 147 | 275T ERMAK PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 2275. | | | 2275. | 455. | | 728. |
| 148 | ALORIS DAI TOOL | 090107 | 200DB | 5.00 | 17 | 3809. | | | 3809. | 762. | | 1219. |
| 149 | BROWN & SHARPE MEASUREMENT MACHINE | 090107 | 200DB | 5.00 | 17 | 12000. | | | 12000. | 2400. | | 3840. |
| 150 | HSSR 26X16X23 STEEL | 090107 | 200DB | 5.00 | 17 | 593. | | | 593. | 119. | | 190. |
| 151 | HXU1264 MATERIAL SYSTEMS | 090107 | 200DB | 5.00 | 17 | 3184. | | | 3184. | 637. | | 1019. |

828102 04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | HASS LATHE TL-3W #3076642 | 090107 | 200DB | 5.00 | 17 | 46728. | | | 46728. | 9346. | | 14953. |
| 161 | HAAS VMC VF-5/40XT #1055690 | 090107 | 200DB | 5.00 | 17 | 77880. | | | 77880. | 15576. | | 24922. |
| 162 | PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 72155. | | | 72155. | 14431. | | 23090. |
| 163 | LEASE - EQUIPMENT 2009 | 090107 | 200DB | 5.00 | 17 | 28496. | | | 28496. | 5696. | | 9120. |
| | * Other Total Machinery & Equipment | | | | | 666710. | | 221992. | 444718. | 187727. | | 107019. |
| 5 | TRICAD 486 | 020194 | SL | 5.00 | 17 | 3991. | | | 3991. | 3990. | | 0. |
| 6 | COMPUTER 486 | 072894 | SL | 5.00 | 17 | 3710. | | | 3710. | 3710. | | 0. |
| 7 | PLATINUM ACCTING PRGRM | 080194 | SL | 5.00 | 17 | 4546. | | | 4546. | 4546. | | 0. |
| 9 | HP LASER JET 4 | 020295 | SL | 5.00 | 17 | 1585. | | | 1585. | 1585. | | 0. |
| 23 | HP5N LASER PRNTER | 050997 | 200DB | 5.00 | 17 | 3472. | | 3472. | | | | 0. |
| 25 | 17" NEC MONITOR | 110197 | 200DB | 5.00 | 17 | 682. | | 682. | | | | 0. |
| 32 | CDW SONY LAP TOP 2004083 | 021299 | 200DB | 5.00 | 17 | 2394. | | | 2394. | 2394. | | 0. |
| 37 | CDW-SONY VAIO 505TS | 060599 | 200DB | 5.00 | 17 | 2684. | | | 2684. | 2684. | | 0. |
| 38 | BUS CNTRL SYS-PLATUNIM UPGRADE | 101299 | 200DB | 5.00 | 17 | 10826. | | | 10826. | 10826. | | 0. |
| 39 | CDW CPQ V500 COMPUTER | 110999 | 200DB | 5.00 | 17 | 1006. | | | 1006. | 1006. | | 0. |
| 40 | CDW UPS420 | 111099 | 200DB | 5.00 | 17 | 392. | | | 392. | 392. | | 0. |
| 41 | BUS CNTL SYS-PLATINUM UPGRADE | 111999 | 200DB | 5.00 | 17 | 5265. | | | 5265. | 5265. | | 0. |
| 43 | BUS CNTL SYS-PLATINUM UPGRADE | 020300 | 200DB | 5.00 | 17 | 21533. | | | 21533. | 21533. | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 080100 | 200DB | 5.00 | 17 | 18417. | | 18417. | | | | 0. |
| 52 | MINOLTA COPIER | 080101 | 200DB | 5.00 | 17 | 5368. | | 5368. | | | | 0. |
| 54 | RICOH-SAVIN FAX | 110101 | 200DB | 5.00 | 17 | 3207. | | 3207. | | | | 0. |
| 60 | PRINTER | 100502 | 200DB | 5.00 | 17 | 2304. | | 691. | 1613. | 1613. | | 0. |
| 68 | BEST SOFTWARE RENEWAL | 103103 | 200DB | 3.00 | 17 | 3380. | | 1690. | 1690. | 1690. | | 0. |
| 69 | PHONE SOFTWARE | 113003 | 200DB | 3.00 | 17 | 3641. | | 1821. | 1820. | 1820. | | 0. |
| 70 | NOTEBOOK COMPUTER | 121503 | 200DB | 5.00 | 17 | 1885. | | 943. | 942. | 888. | | 54. |
| 72 | DELL COMPUTER | 013104 | 200DB | 5.00 | 17 | 6488. | | 3244. | 3244. | 3057. | | 187. |
| 84 | PHONES | 041504 | 200DB | 5.00 | 17 | 1311. | | | 1311. | 1085. | | 151. |
| 85 | SONY COMPUTER | 031504 | 200DB | 5.00 | 17 | 2789. | | | 2789. | 2307. | | 321. |
| 87 | 2 DELL COMPUTERS | 041504 | 200DB | 5.00 | 17 | 7022. | | | 7022. | 5809. | | 809. |
| 88 | CAD/CAM SYSTEM | 071504 | 200DB | 5.00 | 17 | 26129. | | | 26129. | 21614. | | 3010. |
| 90 | DELL COMPUTER | 041504 | 200DB | 5.00 | 17 | 2624. | | | 2624. | 2171. | | 302. |
| 91 | DELL COMPUTER AND MONITOR | 021505 | 200DB | 5.00 | 17 | 1264. | | | 1264. | 1046. | | 145. |
| 93 | MAYWOOD SOFTWARE | 072505 | 200DB | 5.00 | 17 | 8148. | | | 8148. | 5801. | | 939. |
| 103 | DELL COMPUTER | 071006 | 200DB | 5.00 | 17 | 1337. | | 1337. | | | | 0. |
| 105 | DELL COMPUTER | 072506 | 200DB | 5.00 | 17 | 986. | | 986. | | | | 0. |
| 114 | DELL COMPUTER | 020107 | 200DB | 5.00 | 17 | 3057. | | 3057. | | | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | MAGNET SOFTWARE | 090107 | 200DB | 5.00 | 17 | 5400. | | 5400. | | | | 0. |
| 122 | HP LASER JET 4240N | 090107 | 200DB | 5.00 | 17 | 695. | | 695. | | | | 0. |
| 133 | DELL DIMENSION E521 COMPUTER | 090107 | 200DB | 5.00 | 17 | 1812. | | 1812. | | | | 0. |
| 135 | DELL COMPUTER 5160 4GB | 090107 | 200DB | 5.00 | 17 | 2813. | | 2813. | | | | 0. |
| 145 | DELL COMPUTER POWEREDGE 600SC | 090107 | 200DB | 5.00 | 17 | 2240. | | | 2240. | 448. | | 717. |
| | * Other Total Other | | | | | 174403. | | 55635. | 118768. | 107280. | | 6635. |
| | * Other Total - | | | | | 1088369. | | 378927. | 709442. | 330557. | 121284 | 292868. |
| 14 | TRADE SHOW EXIB 10X10 | 020194 | SL | 5.00 | 17 | 4524. | | | 4524. | 4524. | | 0. |
| 15 | TRADE SHOW EXIB 10X20 | 080994 | SL | 5.00 | 17 | 6616. | | | 6616. | 6616. | | 0. |
| 108 | TRADE SHOW EQUIPMENT | 113006 | 200DB | 5.00 | 17 | 5876. | | 5876. | | | | 0. |
| 152 | TRADE SHOW ELEVATOR - WOOD FRAME | 090107 | 200DB | 5.00 | 17 | 12535. | | | 12535. | 2507. | | 4011. |
| 153 | TRADE SHOW ELEVATOR - ALUMINUM FRAME | 090107 | 200DB | 5.00 | 17 | 10850. | | | 10850. | 2170. | | 3472. |
| 154 | DISPLAY ELEVATOR | 090107 | 200DB | 5.00 | 17 | 11595. | | | 11595. | 2319. | | 3710. |
| 155 | ELEVATOR TEST STAND | 090107 | 200DB | 5.00 | 17 | 8395. | | | 8395. | 1679. | | 2686. |
| | * Other Total Other | | | | | 60391. | | 5876. | 54515. | 19815. | | 13879. |
| | * Other Total - Transportation Equipment | | | | | 60391. | | 5876. | 54515. | 19815. | | 13879. |
| 61 | AUTO- 1993 POR | 020103 | 200DB | 5.00 | 21 | 56710. | | 7660. | 49050. | 13175. | | 1775. |

828102 04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2008 DEPRECIATION AND AMORTIZATION REPORT**

Other Depreciation

OTHER

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | AUTO - 2000 JAG | 081503 | 200DB | 5.00 | 21 | 43955. | | 10710. | 33245. | 11400. | | 1775. |
| 73 | 98 DODGE RRAM | 041504 | 200DB | 5.00 | 17 | 14245. | | | 14245. | 11783. | | 1641. |
| 74 | 2003 MUSTANG | 043004 | 200DB | 5.00 | 17 | 19365. | | | 19365. | 16019. | | 2231. |
| 156 | NEW ENGINE 2000 JAGUAR | 111507 | 200DB | 5.00 | 21 | 9454. | | | 9454. | 1891. | | 3025. |
| 157 | 2001 FORD F350 TRUCK | 022908 | 200DB | 5.00 | 21 | 26096. | | 10960. | 15136. | | | 4900. |
| 158 | 2007 INFINITI G35 | 020108 | 200DB | 5.00 | 21 | 5478. | | 2739. | 2739. | 548. | | 876. |
| | * Other Total Transportation Equip | | | | | 175303. | | 32069. | 143234. | 54816. | | 16223. |
| | * Other Total - | | | | | 175303. | | 32069. | 143234. | 54816. | | 16223. |
| | * Grand Total Other Depreciation | | | | | 1324063. | | 416872. | 907191. | 405188. | 121284 | 322970. |
| | Current Year Activity | | | | | | | | | | | |
| | Beginning balance | | | | | 1227505. | | 373383. | 854122. | 405188. | | |
| | Acquisitions | | | | | 96558. | | 43489. | 53069. | 0. | | |
| | Dispositions | | | | | 0. | | 0. | 0. | 0. | | |
| | Ending balance | | | | | 1324063. | | 416872. | 907191. | 405188. | | |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form 1120 Other Income Statement 1

| Description | Amount |
|---|---|
| COMMISSION REVENUES | 104908. |
| REIMBURSED PERSONAL USE OF AUTO | 1459. |
| DELIVERY FEE | 210955. |
| MISC | 29194. |
| FINANCE CHARGES | 20207. |
| Total to Form 1120, Line 10 | 366723. |

Form 1120 Taxes and Licenses Statement 2

| Description | Amount |
|---|---|
| PAYROLL TAXES | 66128. |
| Total to Form 1120, Line 17 | 66128. |

Form 1120 Other Deductions Statement 3

| Description | Amount |
|---|---|
| TRADE SHOW EXPENSES | 37282. |
| AUTO EXPENSES | 35233. |
| DUES & SUBSCRIPTIONS | 1280. |
| INSURANCE | 158887. |
| OFFICE | 14076. |
| POSTAGE AND FED X FEES | 38164. |
| PROFESSIONAL FEES | 99766. |
| TELEPHONE | 32006. |
| TRAVEL | 120369. |
| UTILITIES | 63847. |
| RESEARCH & DEVELOPMENT | 35491. |
| OUTSIDE SERVICES | 18775. |
| EDUCATION EXPENSE | 2233. |
| LICENSES | 7891. |
| EQUIPMENT RENTAL | 11116. |
| PAYROLL SERVICE | 3229. |
| MISC EXPENSES | 2317. |
| LEGAL & ACCOUNTING | 89070. |
| OFFICE SUPPLIES | 37822. |
| COMPUTER SUPPLIES | 3320. |
| LAWSUIT SETTLEMENT | 167767. |
| WORKERS COMPENSATION | 13182. |

| | |
|---|---|
| REIMBURSED EXPENSES | 7500. |
| Total to Form 1120, Line 26 | 1000623. |

## Net Operating Loss Deduction — Statement 4

| Tax Year | Loss Sustained | Loss Previously Applied | Loss Remaining | Available This Year |
|---|---|---|---|---|
| 02/29/04 | 24949. | 24949. | 0. | 0. |
| 02/28/05 | 419462. | 419462. | 0. | 0. |
| 02/28/06 | 37743. | 35250. | 2493. | 2493. |
| 02/29/08 | 641741. | | 641741. | 641741. |
| NOL Available This Year | | | 644234. | 644234. |

## Schedule A — Cost of Goods Sold - Other Costs — Statement 5

| Description | Amount |
|---|---|
| FREIGHT | 319956. |
| BROKERAGE FEES | 292496. |
| WAREHOUSE EXPENSES | 66162. |
| SALES REP COMMISSION | 57533. |
| WARRANTY EXPENSE | 161742. |
| SUBCONTRACT | 44791. |
| SCRAP & ADJUSTMENT | 7974. |
| LOSS ON EXCHANGE | 261093. |
| Total to Schedule A, Line 5 | 1211747. |

## Schedule L — Other Current Assets — Statement 6

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| MISCELLANEOUS RECEIVABLE | 44817. | |
| PREPAID EXPENSES | 65715. | 53781. |
| DEPOSITS | 1215. | |
| Total to Schedule L, Line 6 | 111747. | 53781. |

MAGIL CORPORATION 36-3873754

| Schedule L | Other Current Liabilities | Statement 7 |
|---|---|---|

| Description | Beginning of Tax Year | End of Tax Year |
|---|---|---|
| ACCRUED EXPENSES | 158971. | 32322. |
| DIVIDENDS PAY MV | | 5027. |
| Total to Schedule L, Line 18 | 158971. | 37349. |

| Schedule M-1 | Other Expenses Recorded on Books not Deducted in this Return | Statement 8 |
|---|---|---|

| Description | Amount |
|---|---|
| ST OF IL DENIED LOSS CARRYBACK REFUND PENALTIES | 685. |
| Total to Schedule M-1, Line 5 | 685. |

| Form 4562, Part V | Listed Property Information-More Than 50% | Statement 9 |
|---|---|---|

| (a) Description | (b) Date | (c) Bus. % | (d) Cost | (e) Basis | (f) Life | (g) Mth/Cv | (h) Deduction | (i) 179 Elected |
|---|---|---|---|---|---|---|---|---|
| (j) Auto No | (k) Total Miles | (l) Business Miles | (m) Commuting Miles | (n) Personal Miles | (o) Was Veh. Avail.? Y N | (p) > 5% Owner? Y N | (q) Another Veh. Available? Y N | |
| AUTO- 1993 POR | 02/01/03 | 100.00 | 56710. | 49050. | 5.00 | 200DB-MQ | 1775. | |
| | | | | | X | X | X | |
| AUTO - 2000 JAG | 08/15/03 | 100.00 | 43955. | 33245. | 5.00 | 200DB-HY | 1775. | |
| | | | | | X | X | X | |
| NEW ENGINE 2000 JAGUAR | 11/15/07 | 100.00 | 9454. | 9454. | 5.00 | 200DB-HY | 3025. | |
| 2001 FORD F350 TRUCK | 02/29/08 | 100.00 | 26096. | 15136. | 5.00 | 200DB-HY | 4900. | |
| 2007 INFINITI G35 | 02/01/08 | 100.00 | 5478. | 2739. | 5.00 | 200DB-HY | 876. | |
| | | | | | | | 12351. | |

MAGIL CORPORATION 36-3873754

Total to Form 4562, Part V, Line 26

27
Statement(s) 9
11041116 351446 363873754 2008.03061 MAGIL CORPORATION 36387371

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Carryover from 2007 asset # 115 | | | | 10 | | | | | | 11161. | 11161. |
| 165 | Carryover from 2007 asset # 116 | | | | 10 | | | | | | 5400. | 5400. |
| 166 | Carryover from 2007 asset # 117 | | | | 10 | | | | | | 4345. | 4345. |
| 167 | Carryover from 2007 asset # 119 | | | | 10 | | | | | | 1005. | 1005. |
| 168 | Carryover from 2007 asset # 120 | | | | 10 | | | | | | 2578. | 2578. |
| 169 | Carryover from 2007 asset # 122 | | | | 10 | | | | | | 695. | 695. |
| 170 | Carryover from 2007 asset # 123 | | | | 10 | | | | | | 1235. | 1235. |
| 171 | Carryover from 2007 asset # 124 | | | | 10 | | | | | | 660. | 660. |
| 172 | Carryover from 2007 asset # 125 | | | | 10 | | | | | | 702. | 702. |
| 173 | Carryover from 2007 asset # 126 | | | | 10 | | | | | | 1647. | 1647. |
| 174 | Carryover from 2007 asset # 127 | | | | 10 | | | | | | 5624. | 5624. |
| 175 | Carryover from 2007 asset # 128 | | | | 10 | | | | | | 2635. | 2635. |
| 176 | Carryover from 2007 asset # 129 | | | | 10 | | | | | | 6600. | 6600. |
| 177 | Carryover from 2007 asset # 130 | | | | 10 | | | | | | 592. | 592. |
| 178 | Carryover from 2007 asset # 131 | | | | 10 | | | | | | 17211. | 17211. |
| 179 | Carryover from 2007 asset # 132 | | | | 10 | | | | | | 1390. | 1390. |
| 180 | Carryover from 2007 asset # 133 | | | | 10 | | | | | | 1812. | 1812. |
| 181 | Carryover from 2007 asset # 134 | | | | 10 | | | | | | 21247. | 21247. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Carryover from 2007 asset # 135 | | | | 10 | | | | | | 2813. | 2813. |
| 183 | Carryover from 2007 asset # 136 | | | | 10 | | | | | | 3700. | 3700. |
| 184 | Carryover from 2007 asset # 137 | | | | 10 | | | | | | 9054. | 9054. |
| 185 | Carryover from 2007 asset # 138 | | | | 10 | | | | | | 14558. | 14558. |
| 186 | Carryover from 2007 asset # 139 | | | | 10 | | | | | | 4620. | 4620. |
| 187 | EQUIPMENT - USED ENGINE | 080108 | 200DB | 5.00 | 19B | 5000. | | 2500. | 2500. | | | 3000. |
| 188 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 19C | 275. | | 138. | 137. | | | 158. |
| 189 | FURNITURE & FIXTURES | 04 08 | 200DB | 7.00 | 19C | 5567. | | 2784. | 2783. | | | 3182. |
| 190 | FURNITURE & FIXTURES | 070108 | 200DB | 7.00 | 19C | 675. | | 338. | 337. | | | 386. |
| 191 | FURNITURE & FIXTURES | 120108 | 200DB | 7.00 | 19C | 3275. | | 1638. | 1637. | | | 1872. |
| 192 | EQUIPMENT | 040108 | 200DB | 5.00 | 19B | 6300. | | 3150. | 3150. | | | 3780. |
| 193 | EQUIPMENT | 040108 | 200DB | 5.00 | 19B | 807. | | 404. | 403. | | | 485. |
| 194 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 2307. | | 1154. | 1153. | | | 1385. |
| 195 | EQUIPMENT | 010109 | 200DB | 5.00 | 19B | 4800. | | | 4800. | | | 960. |
| 196 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 646. | | 323. | 323. | | | 388. |
| 197 | EQUIPMENT | 080108 | 200DB | 5.00 | 19B | 901. | | 451. | 450. | | | 541. |
| 198 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 4370. | | 2185. | 2185. | | | 2622. |
| 199 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 4350. | | 2175. | 2175. | | | 2610. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 2735. | | 1368. | 1367. | | | 1642. |
| 201 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 8950. | | 4475. | 4475. | | | 5370. |
| 202 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 1272. | | 636. | 636. | | | 763. |
| 203 | EQUIPMENT | 060108 | 200DB | 5.00 | 19B | 7572. | | 3786. | 3786. | | | 4543. |
| 204 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 1798. | | 899. | 899. | | | 1079. |
| 205 | EQUIPMENT | 090108 | 200DB | 5.00 | 19B | 3650. | | 1825. | 1825. | | | 2190. |
| 206 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 672. | | 336. | 336. | | | 403. |
| 207 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 2630. | | 1315. | 1315. | | | 1578. |
| 208 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 2630. | | 1315. | 1315. | | | 1578. |
| 209 | EQUIPMENT | 100108 | 200DB | 5.00 | 19B | 5000. | | 2500. | 2500. | | | 3000. |
| 210 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 525. | | 263. | 262. | | | 316. |
| 211 | EQUIPMENT | 120108 | 200DB | 5.00 | 19B | 3200. | | 1600. | 1600. | | | 1920. |
| 212 | EQUIPMENT | 010109 | 200DB | 5.00 | 19B | 676. | | | 676. | | | 135. |
| 213 | EQUIPMENT | 060108 | 200DB | 5.00 | 19B | 8740. | | 4370. | 4370. | | | 5244. |
| 214 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 500. | | 250. | 250. | | | 300. |
| 215 | EQUIPMENT | 030108 | 200DB | 5.00 | 19B | 540. | | 270. | 270. | | | 324. |
| 216 | EQUIPMENT | 070108 | 200DB | 5.00 | 19B | 2081. | | 1041. | 1040. | | | 1249. |
| 217 | EQUIPMENT | 020109 | 200DB | 5.00 | 19B | 4114. | | | 4114. | | | 823. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * Other Total Other | | | | | 96558. | | 43489. | 53069. | 0. | 121284 | 175110. |
| | Buildings | | | | | | | | | | | |
| 75 | WAREHOUSE ELECTRICAL WORK | 041504 | SL | 39.00 | 17 | 3640. | | | 3640. | 360. | | 93. |
| 76 | WAREHOUSE SPRIKLER SYSTEM | 061504 | SL | 39.00 | 17 | 2907. | | | 2907. | 278. | | 75. |
| 77 | LAKELAND-CLEAN & STRIP GROUT | 081504 | SL | 39.00 | 17 | 3222. | | | 3222. | 294. | | 83. |
| 78 | LAKELAND-CONNECT ICE WATER MACHINE | 091504 | SL | 39.00 | 17 | 1665. | | | 1665. | 149. | | 43. |
| 79 | LAKELAND-INSTALL AIR CLEANER | 011505 | SL | 39.00 | 17 | 1085. | | | 1085. | 88. | | 28. |
| 80 | LEVEL IND-ELECTRICAL WORK | 051504 | SL | 39.00 | 17 | 10250. | | | 10250. | 997. | | 263. |
| 81 | LEVEL IND-ELECTRICAL WORK | 061504 | SL | 39.00 | 17 | 8375. | | | 8375. | 797. | | 215. |
| 82 | LEVEL IND-ELECTRICAL WORK | 071504 | SL | 39.00 | 17 | 1900. | | | 1900. | 178. | | 49. |
| 92 | LEASESHOLDS | 081504 | SL | 39.00 | 17 | 8853. | | | 8853. | 804. | | 227. |
| 159 | LEASESHOLDS IMPROVEMENTS | 090107 | SL | 39.00 | 16 | 12050. | | | 12050. | 154. | | 309. |
| | * Other Total Buildings | | | | | 53947. | | | 53947. | 4099. | | 1385. |
| | Furniture & Fixtures | | | | | | | | | | | |
| 13 | 19 CFT REFRIGERATOR | 060195 | SL | 5.00 | 17 | 765. | | | 765. | 765. | | 0. |
| 16 | OFFICE FURNITURE | 020195 | SL | 5.00 | 17 | 10881. | | | 10881. | 10880. | | 0. |
| 27 | FLAMMABLE FILING CABINET | 080197 | 200DB | 7.00 | 17 | 711. | | 711. | | | | 0. |
| 48 | FURNITURE & FIXTURES | 080100 | 200DB | 7.00 | 17 | 1056. | | 1056. | | | | 0. |

828102 04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | DOZIER-HD CABINET | 020102 | 200DB | 7.00 | 17 | 696. | | 696. | | | | 0. |
| 59 | TABLE | 111502 | 200DB | 7.00 | 17 | 1500. | | 450. | 1050. | 899. | | 93. |
| 63 | PICNIC TABLES | 083103 | 200DB | 7.00 | 17 | 1908. | | 954. | 954. | 741. | | 85. |
| 64 | CREATIVE MIRROR DESIGNS | 103103 | 200DB | 7.00 | 17 | 582. | | 291. | 291. | 226. | | 26. |
| 65 | CONFERENCE TABLE | 121503 | 200DB | 7.00 | 17 | 10844. | | 5422. | 5422. | 4212. | | 484. |
| 83 | BOOKCASES/STATIONS & INSTALLATION OF | 031504 | 200DB | 7.00 | 17 | 8657. | | | 8657. | 5953. | | 773. |
| 94 | OPTIPLEX | 081605 | 200DB | 5.00 | 17 | 2420. | | | 2420. | 1723. | | 279. |
| 95 | SAGE PFW | 092605 | 200DB | 5.00 | 17 | 5120. | | | 5120. | 3645. | | 590. |
| 96 | SIGN | 101205 | 200DB | 5.00 | 17 | 3380. | | | 3380. | 2407. | | 389. |
| 113 | CLASSIC MUDULAR SYSTEM | 090706 | 200DB | 5.00 | 17 | 31720. | | 31720. | | | | 0. |
| 115 | CLASSIC MODULAR SYSTEM | 090107 | 200DB | 5.00 | 17 | 11161. | | 11161. | | | | 0. |
| 117 | DESK AND DRAWERS | 090107 | 200DB | 5.00 | 17 | 4345. | | 4345. | | | | 0. |
| 119 | DESK AND DRAWERS | 090107 | 200DB | 5.00 | 17 | 1005. | | 1005. | | | | 0. |
| | * Other Total Furniture & Fixtures | | | | | 96751. | | 57811. | 38940. | 31451. | | 2719. |
| | Machinery & Equipment | | | | | | | | | | | |
| 24 | NORTHERN BAND SAWS | 070197 | 200DB | 5.00 | 17 | 1432. | | 1432. | | | | 0. |
| 26 | ELMOS DIECASTING MOLD | 020198 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 33 | CAMIRA TELE SYSTEM | 021699 | 200DB | 5.00 | 17 | 11063. | | | 11063. | 11063. | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CAMIRA NTWK SYSTEM | 021699 | 200DB | 5.00 | 17 | 21102. | | 18500. | 2602. | 2602. | | 0. |
| 35 | C&H DIST-JIB CRANE | 032399 | 200DB | 5.00 | 17 | 3815. | | | 3815. | 3815. | | 0. |
| 36 | KOBER TOOL SEIKE ENGINE/FORKLI | 061699 | 200DB | 5.00 | 17 | 20000. | | 19000. | 1000. | 1000. | | 0. |
| 42 | DOZIER-PALLET TRUCK | 011400 | 200DB | 5.00 | 17 | 615. | | | 615. | 615. | | 0. |
| 44 | MCKEE-MOTOR TEST BENCH | 021400 | 200DB | 5.00 | 17 | 7877. | | | 7877. | 7877. | | 0. |
| 53 | EXTECH-STROBOSCOBE | 090101 | 200DB | 5.00 | 17 | 585. | | 585. | | | | 0. |
| 55 | ADDISON-SANDING MACHINE | 120101 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 57 | TEST STAND | 090202 | 200DB | 5.00 | 17 | 36517. | | 27755. | 8762. | 8762. | | 0. |
| 58 | COMPRESSOR | 100202 | 200DB | 5.00 | 17 | 1063. | | 319. | 744. | 744. | | 0. |
| 66 | FORKLIFT | 053103 | 200DB | 5.00 | 17 | 12990. | | 6495. | 6495. | 6121. | | 374. |
| 67 | STEEL WAREHOUSE TABLES | 063003 | 200DB | 5.00 | 17 | 2800. | | 1400. | 1400. | 1319. | | 81. |
| 71 | MACHINERY TESTER | 121503 | 200DB | 5.00 | 17 | 4722. | | 2361. | 2361. | 2225. | | 136. |
| 86 | ADAMS CNC MACHINE & INSTALL | 041504 | 200DB | 5.00 | 17 | 75350. | | | 75350. | 62329. | | 8681. |
| 89 | SCISSOR LIFT | 071504 | 200DB | 5.00 | 17 | 8537. | | | 8537. | 7062. | | 983. |
| 97 | DIMENENSION 4700 | 061005 | 200DB | 5.00 | 17 | 1992. | | | 1992. | 1418. | | 230. |
| 98 | H AND K HEATING | 070705 | 200DB | 5.00 | 17 | 6200. | | | 6200. | 4414. | | 714. |
| 99 | THOMPSON MOLD | 072105 | 200DB | 5.00 | 17 | 2280. | | | 2280. | 1624. | | 262. |
| 100 | FINN POWER UPPER CASSETTE | 091305 | 200DB | 5.00 | 17 | 4316. | | | 4316. | 3073. | | 497. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | TOOLING DIE | 120605 | 200DB | 5.00 | 17 | 3520. | | | 3520. | 2506. | | 406. |
| 102 | TIFFANY | 060506 | 200DB | 5.00 | 17 | 5000. | | 5000. | | | | 0. |
| 104 | ACTAS | 071106 | 200DB | 5.00 | 17 | 890. | | 890. | | | | 0. |
| 106 | MAC TECH | 103106 | 200DB | 5.00 | 17 | 22950. | | 22950. | | | | 0. |
| 107 | RYDERSON | 103106 | 200DB | 5.00 | 17 | 1995. | | 1995. | | | | 0. |
| 109 | LAKELAND REPAIR | 041406 | 200DB | 7.00 | 17 | 3904. | | 3904. | | | | 0. |
| 110 | CDW | 033106 | 200DB | 5.00 | 17 | 2247. | | 2247. | | | | 0. |
| 111 | CDW | 052206 | 200DB | 5.00 | 17 | 1265. | | 1265. | | | | 0. |
| 112 | CDW | 062006 | 200DB | 5.00 | 17 | 1841. | | 1841. | | | | 0. |
| 120 | SHELVING AND BINS | 090107 | 200DB | 5.00 | 17 | 2578. | | 2578. | | | | 0. |
| 123 | 72X36X96 BULK RACKS | 090107 | 200DB | 5.00 | 17 | 1235. | | 1235. | | | | 0. |
| 124 | 3 TON ARBOR PRESS | 090107 | 200DB | 5.00 | 17 | 660. | | 660. | | | | 0. |
| 125 | TEK 22917 & TEK 22921 | 090107 | 200DB | 5.00 | 17 | 702. | | 702. | | | | 0. |
| 126 | BRUTE MACHINE #300 | 090107 | 200DB | 5.00 | 17 | 1647. | | 1647. | | | | 0. |
| 127 | MATERIAL SYSTEM BINS | 090107 | 200DB | 5.00 | 17 | 5624. | | 5624. | | | | 0. |
| 128 | PATTERN EQUIPMENT | 090107 | 200DB | 5.00 | 17 | 2635. | | 2635. | | | | 0. |
| 129 | MAG10 CASTING PATTERN | 090107 | 200DB | 5.00 | 17 | 6600. | | 6600. | | | | 0. |
| 130 | STEEL FRAMED PLATFORM 36X72 | 090107 | 200DB | 5.00 | 17 | 592. | | 592. | | | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | CROWN RC3020-30 | 090107 | 200DB | 5.00 | 17 | 17211. | | 17211. | | | | 0. |
| 132 | BAR CRADLE TRUCK 28X120 | 090107 | 200DB | 5.00 | 17 | 1390. | | 1390. | | | | 0. |
| 134 | ERMACK CNC HAP 30250 PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 21247. | | 21247. | | | | 0. |
| 136 | JIB CRANE | 090107 | 200DB | 5.00 | 17 | 3700. | | 3700. | | | | 0. |
| 137 | HAAS VNC & CNC LATHE TOOLING PACK | 090107 | 200DB | 5.00 | 17 | 9054. | | 9054. | | | | 0. |
| 138 | CXM-ES9320 S/N 295 | 090107 | 200DB | 5.00 | 17 | 14558. | | 14558. | | | | 0. |
| 139 | CXM-CT32S S/N 1591 | 090107 | 200DB | 5.00 | 17 | 4697. | | 4620. | 77. | 16. | | 24. |
| 140 | CXM-HS4500 S/N 21 | 090107 | 200DB | 5.00 | 17 | 12912. | | | 12912. | 2583. | | 4132. |
| 141 | CXM-PF2200 S/N 844 | 090107 | 200DB | 5.00 | 17 | 5847. | | | 5847. | 1170. | | 1871. |
| 142 | CXM-PT25 S/N 2433 | 090107 | 200DB | 5.00 | 17 | 8805. | | | 8805. | 1761. | | 2818. |
| 143 | 2.5D SOLIDA MILLING & TURNING PACK | 090107 | 200DB | 5.00 | 17 | 17885. | | | 17885. | 3577. | | 5723. |
| 144 | HD7236P LT BLUE BINS | 090107 | 200DB | 5.00 | 17 | 1518. | | | 1518. | 304. | | 486. |
| 146 | TURRET THIN 3-1/2 STRIPPIT | 090107 | 200DB | 5.00 | 17 | 1625. | | | 1625. | 325. | | 520. |
| 147 | 275T ERMAK PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 2275. | | | 2275. | 455. | | 728. |
| 148 | ALORIS DAI TOOL | 090107 | 200DB | 5.00 | 17 | 3809. | | | 3809. | 762. | | 1219. |
| 149 | BROWN & SHARPE MEASUREMENT MACHINE | 090107 | 200DB | 5.00 | 17 | 12000. | | | 12000. | 2400. | | 3840. |
| 150 | HSSR 26X16X23 STEEL | 090107 | 200DB | 5.00 | 17 | 593. | | | 593. | 119. | | 190. |
| 151 | HXU1264 MATERIAL SYSTEMS | 090107 | 200DB | 5.00 | 17 | 3184. | | | 3184. | 637. | | 1019. |

828102 04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 160 | HASS LATHE TL-3W #3076642 | 090107 | 200DB | 5.00 | 17 | 46728. | | | 46728. | 9346. | | 14953. |
| 161 | HAAS VMC VF-5/40XT #1055690 | 090107 | 200DB | 5.00 | 17 | 77880. | | | 77880. | 15576. | | 24922. |
| 162 | PRESS BRAKE | 090107 | 200DB | 5.00 | 17 | 72155. | | | 72155. | 14431. | | 23090. |
| 163 | LEASE - EQUIPMENT 2009 | 090107 | 200DB | 5.00 | 17 | 28496. | | | 28496. | 5696. | | 9120. |
| | * Other Total Machinery & Equipment | | | | | 666710. | | 221992. | 444718. | 187727. | | 107019. |
| 5 | TRICAD 486 | 020194 | SL | 5.00 | 17 | 3991. | | | 3991. | 3990. | | 0. |
| 6 | COMPUTER 486 | 072894 | SL | 5.00 | 17 | 3710. | | | 3710. | 3710. | | 0. |
| 7 | PLATINUM ACCTING PRGRM | 080194 | SL | 5.00 | 17 | 4546. | | | 4546. | 4546. | | 0. |
| 9 | HP LASER JET 4 | 020295 | SL | 5.00 | 17 | 1585. | | | 1585. | 1585. | | 0. |
| 23 | HP5N LASER PRNTER | 050997 | 200DB | 5.00 | 17 | 3472. | | 3472. | | | | 0. |
| 25 | 17" NEC MONITOR | 110197 | 200DB | 5.00 | 17 | 682. | | 682. | | | | 0. |
| 32 | CDW SONY LAP TOP 2004083 | 021299 | 200DB | 5.00 | 17 | 2394. | | | 2394. | 2394. | | 0. |
| 37 | CDW-SONY VAIO 505TS | 060599 | 200DB | 5.00 | 17 | 2684. | | | 2684. | 2684. | | 0. |
| 38 | BUS CNTRL SYS-PLATUNIM UPGRADE | 101299 | 200DB | 5.00 | 17 | 10826. | | | 10826. | 10826. | | 0. |
| 39 | CDW CPQ V500 COMPUTER | 110999 | 200DB | 5.00 | 17 | 1006. | | | 1006. | 1006. | | 0. |
| 40 | CDW UPS420 | 111099 | 200DB | 5.00 | 17 | 392. | | | 392. | 392. | | 0. |
| 41 | BUS CNTL SYS-PLATINUM UPGRADE | 111999 | 200DB | 5.00 | 17 | 5265. | | | 5265. | 5265. | | 0. |
| 43 | BUS CNTL SYS-PLATINUM UPGRADE | 020300 | 200DB | 5.00 | 17 | 21533. | | | 21533. | 21533. | | 0. |

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | COMPUTER EQUIPMENT | 080100 | 200DB | 5.00 | 17 | 18417. | | 18417. | | | | 0. |
| 52 | MINOLTA COPIER | 080101 | 200DB | 5.00 | 17 | 5368. | | 5368. | | | | 0. |
| 54 | RICOH-SAVIN FAX | 110101 | 200DB | 5.00 | 17 | 3207. | | 3207. | | | | 0. |
| 60 | PRINTER | 100502 | 200DB | 5.00 | 17 | 2304. | | 691. | 1613. | 1613. | | 0. |
| 68 | BEST SOFTWARE RENEWAL | 103103 | 200DB | 3.00 | 17 | 3380. | | 1690. | 1690. | 1690. | | 0. |
| 69 | PHONE SOFTWARE | 113003 | 200DB | 3.00 | 17 | 3641. | | 1821. | 1820. | 1820. | | 0. |
| 70 | NOTEBOOK COMPUTER | 121503 | 200DB | 5.00 | 17 | 1885. | | 943. | 942. | 888. | | 54. |
| 72 | DELL COMPUTER | 013104 | 200DB | 5.00 | 17 | 6488. | | 3244. | 3244. | 3057. | | 187. |
| 84 | PHONES | 041504 | 200DB | 5.00 | 17 | 1311. | | | 1311. | 1085. | | 151. |
| 85 | SONY COMPUTER | 031504 | 200DB | 5.00 | 17 | 2789. | | | 2789. | 2307. | | 321. |
| 87 | 2 DELL COMPUTERS | 041504 | 200DB | 5.00 | 17 | 7022. | | | 7022. | 5809. | | 809. |
| 88 | CAD/CAM SYSTEM | 071504 | 200DB | 5.00 | 17 | 26129. | | | 26129. | 21614. | | 3010. |
| 90 | DELL COMPUTER | 041504 | 200DB | 5.00 | 17 | 2624. | | | 2624. | 2171. | | 302. |
| 91 | DELL COMPUTER AND MONITOR | 021505 | 200DB | 5.00 | 17 | 1264. | | | 1264. | 1046. | | 145. |
| 93 | MAYWOOD SOFTWARE | 072505 | 200DB | 5.00 | 17 | 8148. | | | 8148. | 5801. | | 939. |
| 103 | DELL COMPUTER | 071006 | 200DB | 5.00 | 17 | 1337. | | 1337. | | | | 0. |
| 105 | DELL COMPUTER | 072506 | 200DB | 5.00 | 17 | 986. | | 986. | | | | 0. |
| 114 | DELL COMPUTER | 020107 | 200DB | 5.00 | 17 | 3057. | | 3057. | | | | 0. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | MAGNET SOFTWARE | 090107 | 200DB | 5.00 | 17 | 5400. | | 5400. | | | | 0. |
| 122 | HP LASER JET 4240N | 090107 | 200DB | 5.00 | 17 | 695. | | 695. | | | | 0. |
| 133 | DELL DIMENSION E521 COMPUTER | 090107 | 200DB | 5.00 | 17 | 1812. | | 1812. | | | | 0. |
| 135 | DELL COMPUTER 5160 4GB | 090107 | 200DB | 5.00 | 17 | 2813. | | 2813. | | | | 0. |
| 145 | DELL COMPUTER POWEREDGE 600SC | 090107 | 200DB | 5.00 | 17 | 2240. | | | 2240. | 448. | | 717. |
| | * Other Total Other | | | | | 174403. | | 55635. | 118768. | 107280. | | 6635. |
| | * Other Total - | | | | | 1088369. | | 378927. | 709442. | 330557. | 121284 | 292868. |
| 14 | TRADE SHOW EXIB 10X10 | 020194 | SL | 5.00 | 17 | 4524. | | | 4524. | 4524. | | 0. |
| 15 | TRADE SHOW EXIB 10X20 | 080994 | SL | 5.00 | 17 | 6616. | | | 6616. | 6616. | | 0. |
| 108 | TRADE SHOW EQUIPMENT | 113006 | 200DB | 5.00 | 17 | 5876. | | 5876. | | | | 0. |
| 152 | TRADE SHOW ELEVATOR - WOOD FRAME | 090107 | 200DB | 5.00 | 17 | 12535. | | | 12535. | 2507. | | 4011. |
| 153 | TRADE SHOW ELEVATOR - ALUMINUM FRAME | 090107 | 200DB | 5.00 | 17 | 10850. | | | 10850. | 2170. | | 3472. |
| 154 | DISPLAY ELEVATOR | 090107 | 200DB | 5.00 | 17 | 11595. | | | 11595. | 2319. | | 3710. |
| 155 | ELEVATOR TEST STAND | 090107 | 200DB | 5.00 | 17 | 8395. | | | 8395. | 1679. | | 2686. |
| | * Other Total Other | | | | | 60391. | | 5876. | 54515. | 19815. | | 13879. |
| | * Other Total - | | | | | 60391. | | 5876. | 54515. | 19815. | | 13879. |
| | Transportation Equipment | | | | | | | | | | | |
| 61 | AUTO- 1993 POR | 020103 | 200DB | 5.00 | 21 | 56710. | | 7660. | 49050. | 13175. | | 1775. |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

2008 DEPRECIATION AND AMORTIZATION REPORT

- CURRENT YEAR FEDERAL - MAGIL CORPORATION

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | * Reduction In Basis | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Current Year Deduction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | AUTO - 2000 JAG | 081503 | 200DB | 5.00 | 21 | 43955. | | 10710. | 33245. | 11400. | | 1775. |
| 73 | 98 DODGE RRAM | 041504 | 200DB | 5.00 | 17 | 14245. | | | 14245. | 11783. | | 1641. |
| 74 | 2003 MUSTANG | 043004 | 200DB | 5.00 | 17 | 19365. | | | 19365. | 16019. | | 2231. |
| 156 | NEW ENGINE 2000 JAGUAR | 111507 | 200DB | 5.00 | 21 | 9454. | | | 9454. | 1891. | | 3025. |
| 157 | 2001 FORD F350 TRUCK | 022908 | 200DB | 5.00 | 21 | 26096. | | 10960. | 15136. | | | 4900. |
| 158 | 2007 INFINITI G35 | 020108 | 200DB | 5.00 | 21 | 5478. | | 2739. | 2739. | 548. | | 876. |
| | * Other Total Transportation Equip | | | | | 175303. | | 32069. | 143234. | 54816. | | 16223. |
| | * Other Total - | | | | | 175303. | | 32069. | 143234. | 54816. | | 16223. |
| | * Grand Total Other Depreciation | | | | | 1324063. | | 416872. | 907191. | 405188. | 121284 | 322970. |
| | Current Year Activity | | | | | | | | | | | |
| | Beginning balance | | | | | 1227505. | | 373383. | 854122. | 405188. | | |
| | Acquisitions | | | | | 96558. | | 43489. | 53069. | 0. | | |
| | Dispositions | | | | | 0. | | 0. | 0. | 0. | | |
| | Ending balance | | | | | 1324063. | | 416872. | 907191. | 405188. | | |

828102
04-25-08

(D) - Asset disposed

* ITC, Section 179, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone